FILED

2020 Oct-06  AM 09:41
U.S. DISTRICT COURT
N.D. OF ALABAMA



# EXHIBIT 8 (Part 4)

## Deposition of William McCollum
## Dated 7/9/2020
## Deposition Exhibits
## 146 Con't, 147



**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 3 24-4400

| Franklin L. Haney Company LLC | April 19, 2017 |
| I.D. 29801-218188 - RLB | Invoice 235671 |
| Re: Nuclear Energy Development Project | Page 5 |

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 03/24/17 | RPB | | 1.00 |
| 03/24/17 | RJR | | 3.60 |
| 03/26/17 | RPB | | 1.17 |
| 03/27/17 | RLB | | 1.50 |
| 03/27/17 | RPB | | 1.33 |
| 03/28/17 | MMH | | 0.40 |
| 03/28/17 | RPB | | 1.17 |
| 03/30/17 | RPB | | 0.67 |
| | | **Total Hours** | **95.39** |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | | | 18.38 |
| | | **Total Disbursements** | **18.38** |

Disbursements

CONFIDENTIAL

ND_006358

Hand Arendall LLC

| Franklin L. Haney Company LLC | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 – RLB | | | | | April 19, 2017 |
| Re: Nuclear Energy Development Project | | | | | Invoice 235671 |
| | | | | | Page 6 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 39.84 | 425.00 | 16,932.00 |
| Roger L. Bates | RLB | Member | 9.75 | 425.00 | 4,143.75 |
| Mildred M. Hartzog | MMH | Paralegal | 0.40 | 145.00 | 58.00 |
| Robert J. Riccio | RJR | Member | 45.40 | 275.00 | 12,485.00 |
| | | **Totals** | **95.39** | | **33,618.75** |

CONFIDENTIAL

ND_006359

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

May 4, 2017
Invoice 236272
Page 2



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/03/17 | RPB | | 2.83 |
| 04/03/17 | RLB | | 1.50 |
| 04/04/17 | RPB | | 4.33 |
| 04/04/17 | RLB | | 2.50 |
| 04/04/17 | RJR | | 5.10 |
| 04/05/17 | RPB | | 8.00 |
| 04/05/17 | RLB | | 5.00 |

CONFIDENTIAL



**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| | | | |
|---|---|---|---|
| Franklin L. Haney Company LLC | | | May 4, 2017 |
| I.D. 29801-218188 - RLB | | | Invoice 236272 |
| Re: Nuclear Energy Development Project | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/05/17 | RJR | | 2.60 |
| 04/06/17 | RPB | | 1.17 |
| 04/06/17 | MMH | | 1.20 |
| 04/06/17 | RJR | | 1.40 |
| 04/07/17 | RPB | | 1.33 |
| 04/07/17 | MMH | | 2.30 |
| 04/07/17 | RLB | | 0.50 |
| 04/07/17 | RJR | | 5.20 |
| 04/08/17 | RJR | | 0.20 |
| 04/09/17 | RPB | | 1.00 |
| 04/10/17 | RPB | | 1.67 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

May 4, 2017
Invoice 236272
Page 4

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/10/17 | RLB | | 3.00 |
| 04/10/17 | RJR | | 3.60 |
| 04/11/17 | RPB | | 2.83 |
| 04/11/17 | RJR | | 2.60 |
| 04/12/17 | RPB | | 0.67 |
| 04/12/17 | RLB | | 1.00 |
| 04/13/17 | RPB | | 1.50 |
| 04/13/17 | RJR | | 0.30 |
| 04/14/17 | MMH | | 0.20 |
| 04/18/17 | RPB | | 2.17 |
| 04/18/17 | RJR | | 2.80 |

CONFIDENTIAL



**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

May 4, 2017
Invoice 236272
Page 5

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/19/17 | RPB | | 3.50 |
| 04/19/17 | RLB | | 1.00 |
| 04/20/17 | RLB | | 3.00 |
| 04/21/17 | RPB | | 1.50 |
| 04/21/17 | RJR | | 1.60 |
| 04/22/17 | RJR | | 0.10 |
| 04/24/17 | RPB | | 0.83 |
| 04/26/17 | RPB | | 1.00 |
| 04/28/17 | RPB | | 0.67 |
| | | **Total Hours** | **81.70** |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| 04/05/17 | | | 29.46 |
| | | | 81.86 |
| 04/07/17 | | | 100.00 |
| 04/07/17 | | | 55.00 |

**Disbursements**

CONFIDENTIAL

ND_006363



**Hand Arendall LLC**
1301 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

| | | |
|---|---|---|
| Franklin L. Haney Company LLC | | May 4, 2017 |
| I.D. 29801-218188 - RLB | | Invoice  236272 |
| Re: Nuclear Energy Development Project | | Page 6 |

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 04/19/17 | | | 6.68 |
| 04/19/17 | | | 79.40 |
| | **Total Disbursements** | | 352.40 |

CONFIDENTIAL

ND_006364

Hand Arendall LLC

| Franklin L. Haney Company LLC | | | | | May 4, 2017 |
| I.D. 29801-218188 - RLB | | | | | Invoice 236272 |
| Re: Nuclear Energy Development Project | | | | | Page 7 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 35.00 | 425.00 | 14,875.00 |
| Roger L. Bates | RLB | Member | 17.50 | 425.00 | 7,437.50 |
| Mildred M. Hartzog | MMH | Paralegal | 3.70 | 145.00 | 536.50 |
| Robert J. Ricelo | RJR | Member | 25.50 | 275.00 | 7,012.50 |
| | | Totals | 81.70 | | 29,861.50 |

CONFIDENTIAL

ND_006365

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

June 7, 2017
Invoice 237407
Page 2

Fees

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 05/01/17 | RPB | | 1.17 |
| 05/02/17 | RPB | | 3.17 |
| 05/02/17 | RJR | | 6.70 |
| 05/03/17 | RLB | | 1.00 |
| 05/03/17 | RPB | | 3.17 |
| 05/03/17 | RJR | | 5.30 |
| 05/04/17 | RPB | | 2.50 |
| 05/04/17 | RJR | | 1.90 |
| 05/05/17 | RLB | | 0.75 |
| 05/06/17 | RPB | | 0.17 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| | | | |
|---|---|---|---|
| Franklin L. Haney Company LLC | | | June 7, 2017 |
| I.D. 29801-218188 - RLB | | | Invoice 237407 |
| Re: Nuclear Energy Development Project | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/06/17 | RLB | | 0.50 |
| 05/08/17 | RPB | | 0.17 |
| 05/10/17 | RPB | | 8.67 |
| 05/10/17 | RLB | | 4.00 |
| 05/11/17 | RPB | | 3.83 |
| 05/11/17 | RJR | | 1.40 |
| 05/12/17 | RPB | | 3.83 |
| 05/12/17 | RJR | | 0.60 |
| 05/16/17 | RPB | | 1.17 |
| 05/17/17 | RLB | | 1.00 |
| 05/17/17 | RPB | | 0.50 |
| 05/18/17 | RLB | | 6.50 |
| 05/22/17 | RPB | | 2.00 |
| 05/22/17 | RLB | | 1.50 |
| 05/22/17 | RJR | | 1.60 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

| Franklin L. Haney Company LLC | | | June 7, 2017 |
| I.D. 29801-218188 - RLB | | | Invoice 237407 |
| Re: Nuclear Energy Development Project | | | Page 4 |

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 05/23/17 | RPB |  | 3.00 |
| 05/23/17 | RJR | | 1.60 |
| 05/30/17 | RPB | | 0.33 |
| 05/30/17 | RLB | | 1.50 |
| 05/31/17 | RPB | | 0.33 |
| 05/31/17 | RLB | | 3.00 |

| | | | Total Hours | 72.86 |

**Disbursements**

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| 05/15/17 | | | 5.45 |
| 05/15/17 | | | 180.83 |

| | | Total Disbursements | 186.28 |

CONFIDENTIAL

Hand Arendall LLC

| Franklin L. Haney Company LLC | | | | | |
| I.D. 29801-218188 – RLB | | | | | June 7, 2017 |
| Re: Nuclear Energy Development Project | | | | | Invoice 237407 |
| | | | | | Page 5 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 34.01 | 425.00 | 14,454.25 |
| Roger L. Bates | RLB | Member | 19.75 | 425.00 | 8,393.75 |
| Robert J. Riccio | RJR | Member | 19.10 | 275.00 | 5,252.50 |
| | | Totals | 72.86 | | 28,100.50 |

CONFIDENTIAL

ND_006369

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

| | |
|---|---|
| Franklin L. Haney Company LLC | July 11, 2017 |
| I.D. 29801-218188 – RLB | Invoice 238789 |
| Re: Nuclear Energy Development Project | Page 2 |

### Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/01/17 | RLB | | 2.00 |
| 06/02/17 | RPB | | 0.67 |
| 06/02/17 | RLB | | 1.50 |
| 06/13/17 | RLB | | 0.50 |
| 06/14/17 | RLB | | 1.00 |
| 06/22/17 | RPB | | 0.17 |
| 06/23/17 | RPB | | 0.33 |
| 06/23/17 | RLB | | 1.00 |
| | | **Total Hours** | **7.17** |

### Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | | | 18.82 |
| | | **Total Disbursements** | **18.82** |

CONFIDENTIAL

Hand Arendall LLC

| Franklin L. Haney Company LLC | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 - RLB | | | | | July 11, 2017 |
| Re: Nuclear Energy Development Project | | | | | Invoice  238789 |
| | | | | | Page  3 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 1.17 | 425.00 | 497.25 |
| Roger L. Bates | RLB | Member | 6.00 | 425.00 | 2,550.00 |
| | | Totals | 7.17 | | 3,047.25 |

CONFIDENTIAL

ND_006371

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

August 14, 2017
Invoice 240309
Page 2

Fees

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 07/07/17 | RLB | | 0.50 |
| 07/14/17 | RPB | | 0.17 |
| 07/14/17 | RJR | | 0.10 |
| 07/19/17 | RPB | | 0.17 |
| 07/20/17 | RPB | | 3.17 |
| 07/20/17 | RLB | | 1.00 |
| 07/20/17 | RJR | | 6.80 |
| 07/21/17 | RPB | | 2.00 |
| 07/22/17 | RPB | | 1.17 |
| 07/23/17 | RPB | | 2.83 |
| 07/24/17 | RPB | | 2.50 |
| 07/24/17 | RJR | | 5.80 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 3 24-4400

| | | | |
|---|---|---|---|
| Franklin L. Haney Company LLC | | | August 14, 2017 |
| I.D. 29801-218188 - RLB | | | Invoice 240309 |
| Re: Nuclear Energy Development Project | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/25/17 | RPB | | 2.50 |
| 07/25/17 | RJR | | 6.60 |
| 07/26/17 | RPB | | 5.83 |
| 07/27/17 | RPB | | 11.17 |
| 07/28/17 | RLB | | 0.50 |
| 07/28/17 | RPB | | 3.00 |
| 07/29/17 | RPB | | 0.50 |
| 07/30/17 | RPB | | 0.50 |
| 07/31/17 | RPB | | 1.50 |
| 07/31/17 | RLB | | 0.50 |
| 07/31/17 | RJR | | 0.70 |
| | | **Total Hours** | **59.51** |

**Disbursements**

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 07/31/17 | | | 190.00 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

August 14, 2017
Invoice 240309
Page 4

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| 07/31/17 | | | 1,759.41 |

|  | Total Disbursements | 1,949.41 |

CONFIDENTIAL

Hand Arendall LLC

| Franklin L. Haney Company LLC | | | | | August 14, 2017 |
| I.D. 29801-218188 - RLB | | | | | Invoice  240309 |
| Re: Nuclear Energy Development Project | | | | | Page  5 |

Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 37.01 | 425.00 | 15,729.25 |
| Roger L. Bates | RLB | Member | 2.50 | 425.00 | 1,062.50 |
| Robert J. Riccio | RJR | Member | 20.00 | 275.00 | 5,500.00 |
| | | Totals | 59.51 | | 22,291.75 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400   BIRMINGHAM, ALABAMA  35203   (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 14, 2017
Invoice 241235
Page 2

| | | | | |
|---|---|---|---|---|
| | | Fees | | |
| Date | Atty | Description | | Hours |
| 08/01/17 | RPB | | | 2.67 |
| 08/01/17 | RJR | | | 0.20 |
| 08/02/17 | RPB | | | 2.83 |
| 08/02/17 | RLB | | | 1.00 |
| 08/02/17 | RJR | | | 7.40 |
| 08/03/17 | RPB | | | 5.83 |
| 08/03/17 | RJR | | | 8.10 |
| 08/04/17 | RPB | | | 3.17 |
| 08/04/17 | RLB | | | 1.00 |

CONFIDENTIAL

ND_006376

**Hand Arendall LLC**

1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 – RLB
Re: Nuclear Energy Development Project

September 14, 2017
Invoice 241235
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/04/17 | RJR | | 7.10 |
| 08/07/17 | RPB | | 1.00 |
| 08/07/17 | RJR | | 1.30 |
| 08/08/17 | RPB | | 4.17 |
| 08/08/17 | RLB | | 0.50 |
| 08/08/17 | RJR | | 10.70 |
| 08/09/17 | RPB | | 0.83 |
| 08/09/17 | JOD | | 0.20 |
| 08/09/17 | RJR | | 2.20 |
| 08/10/17 | RPB | | 2.33 |
| 08/10/17 | RJR | | 4.10 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

| | | | |
|---|---|---|---|
| Franklin L. Haney Company | | | September 14, 2017 |
| I.D. 29801-218188 - RLB | | | Invoice  241235 |
| Re: Nuclear Energy Development Project | | | Page 4 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/11/17 | RPB | | 3.67 |
| 08/11/17 | RLB | | 1.50 |
| 08/11/17 | RJR | | 10.40 |
| 08/12/17 | RPB | | 4.33 |
| 08/12/17 | RJR | | 0.40 |
| 08/13/17 | RPB | | 1.83 |
| 08/14/17 | RPB | | 6.17 |
| 08/14/17 | RLB | | 1.00 |
| 08/14/17 | RJR | | 8.10 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 14, 2017
Invoice 241235
Page 5

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/15/17 | RPB | | 2.67 |
| 08/15/17 | RJR | | 3.20 |
| 08/16/17 | RPB | | 3.00 |
| 08/16/17 | RJR | | 5.30 |
| 08/17/17 | RPB | | 1.00 |
| 08/17/17 | RJR | | 2.70 |
| 08/18/17 | RJR | | 1.90 |
| 08/21/17 | RPB | | 0.50 |
| 08/24/17 | RPB | | 0.50 |
| 08/24/17 | RJR | | 2.50 |
| 08/25/17 | RPB | | 10.83 |
| 08/25/17 | RLB | | 5.00 |

CONFIDENTIAL



**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400   BIRMINGHAM, ALABAMA  35203   (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 14, 2017
Invoice 241235
Page 6

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/28/17 | RPB | | 1.17 |
| 08/28/17 | RJR | | 0.80 |

**Total Hours**   145.10

CONFIDENTIAL

ND_006380

Hand Arendall LLC

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 14, 2017
Invoice 241235
Page 7

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 58.50 | 425.00 | 24,862.50 |
| Roger L. Bates | RLB | Member | 10.00 | 425.00 | 4,250.00 |
| Robert J. Riccio | RJR | Member | 76.40 | 275.00 | 21,010.00 |
| John Michael O'Dowd Jr. | JOD | Associate | 0.20 | 220.00 | 44.00 |
| | | Totals | 145.10 | | 50,166.50 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

October 9, 2017
Invoice 241946
Page 2

## Fees

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 09/01/17 | RPB | | 1.00 |
| 09/01/17 | RLB | | 1.00 |
| 09/05/17 | RPB | | 0.17 |
| 09/06/17 | RPB | | 0.50 |
| 09/07/17 | RLB | | 1.00 |
| 09/12/17 | RPB | | 0.17 |
| 09/12/17 | RLB | | 1.00 |
| 09/13/17 | RLB | | 2.50 |
| 09/15/17 | RPB | | 0.67 |
| 09/18/17 | RLB | | 1.50 |
| 09/25/17 | RPB | | 0.33 |
| 09/26/17 | RPB | | 0.67 |
| 09/26/17 | RLB | | 1.00 |
| 09/26/17 | RLB | | 2.00 |
| 09/27/17 | RLB | | 2.00 |
| 09/28/17 | RLB | | 3.00 |

**Total Hours** 18.51

## Disbursements

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| 09/26/17 | | | 70.12 |
| | | | 53.90 |
| 09/26/17 | | | 70.62 |

CONFIDENTIAL

ND_006382

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

| Franklin L. Haney Company | October 9, 2017 |
| I.D. 29801-218188 – RLB | Invoice 241946 |
| Re: Nuclear Energy Development Project | Page 3 |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | | Total Disbursements | 194.64 |

CONFIDENTIAL

ND_006383

Hand Arendall LLC

| Franklin L. Haney Company | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 – RLB | | | | | October 9, 2017 |
| Re: Nuclear Energy Development Project | | | | | Invoice 241946 |
| | | | | | Page 4 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 3.51 | 425.00 | 1,491.75 |
| Roger L. Bates | RLB | Member | 15.00 | 425.00 | 6,375.00 |
| | | Totals | 18.51 | | 7,866.75 |

CONFIDENTIAL

**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

| Franklin L. Haney Company | |
|---|---|
| I.D. 29801-218188 - RLB | December 5, 2017 |
| Re: Nuclear Energy Development Project | Invoice  243940 |
| | Page  2 |

### Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 11/06/17 | RLB | | 2.50 |
| 11/09/17 | RLB | | 4.00 |
| 11/15/17 | RLB | | 1.50 |
| 11/16/17 | RLB | | 2.00 |
| 11/22/17 | RLB | | 1.00 |
| | | **Total Hours** | **11.00** |



### Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | | | 8.90 |
| | | **Total Disbursements** | **8.90** |

CONFIDENTIAL

Hand Arendall LLC

| Franklin L. Haney Company | | | | | December 5, 2017 |
| I.D. 29801-218188 - RLB | | | | | Invoice 243940 |
| Re: Nuclear Energy Development Project | | | | | Page 3 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | 11.00 | 425.00 | 4,675.00 |
| | | Totals | 11.00 | | 4,675.00 |

CONFIDENTIAL

ND_006386

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

January 12, 2018
Invoice 245355
Page 2

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | RLB | | 1.00 |
| 12/04/17 | RLB | | 3.00 |
| 12/05/17 | RLB | | 6.00 |
| 12/11/17 | RLB | | 1.50 |
| 12/21/17 | RPB | | 0.17 |
| 12/22/17 | RPB | | 3.83 |
| 12/28/17 | RLB | | 1.50 |
| 12/29/17 | RPB | | 0.17 |
| 12/29/17 | RLB | | 2.00 |

**Total Hours** 19.17

CONFIDENTIAL

ND_006387

Hand Arendall Harrison Sale LLC

| Franklin L. Haney Company | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 - RLB | | | | | January 12, 2018 |
| Re: Nuclear Energy Development Project | | | | | Invoice 245355 |
| | | | | | Page 3 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 4.17 | 425.00 | 1,772.25 |
| Roger L. Bates | RLB | Member | 15.00 | 425.00 | 6,375.00 |
| | | Totals | 19.17 | | 8,147.25 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| | |
|---|---|
| Franklin L. Haney Company LLC | March 8, 2018 |
| I.D. 29801-218188 - RLB | Invoice  247940 |
| Re: Nuclear Energy Development Project | Page  2 |

### Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/04/18 | RJR |  | 2.30 |
| 02/05/18 | RPB | | 0.33 |
| 02/05/18 | RLB | | 1.50 |
| 02/06/18 | RPB | | 1.00 |
| 02/06/18 | RLB | | 1.00 |
| 02/07/18 | RJR | | 0.50 |
| 02/08/18 | RPB | | 0.50 |
| 02/08/18 | RJR | | 0.30 |
| 02/09/18 | RPB | | 0.50 |
| 02/27/18 | RPB | | 0.17 |
| | | **Total Hours** | **8.10** |

### Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 02/08/18 |  | 5 @ $0.15 | 0.75 |
| | | | 1,800.14 |
| | | | 11.86 |
| | **Total Disbursements** | | **1,812.75** |

CONFIDENTIAL

Hand Arendall Harrison Sale LLC

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

March 8, 2018
Invoice 247940
Page 3

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 2.50 | 425.00 | 1,062.50 |
| Roger L. Bates | RLB | Member | 2.50 | 425.00 | 1,062.50 |
| Robert J. Riccio | RJR | Member | 3.10 | 275.00 | 852.50 |
| | | Totals | 8.10 | | 2,977.50 |

CONFIDENTIAL



**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

| Franklin L. Haney Company LLC | |
|---|---|
| I.D. 29801-218188 - RLB | April 11, 2018 |
| Re: Nuclear Energy Development Project | Invoice 249428 |
| | Page 2 |

**Fees**

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/07/18 | RPB | | 0.17 |
| 03/13/18 | RPB | | 0.17 |
| 03/21/18 | RPB | | 1.33 |
| 03/21/18 | RJR | | 0.70 |
| 03/22/18 | RPB | | 1.00 |
| 03/22/18 | RJR | | 8.80 |
| 03/23/18 | RPB | | 1.00 |
| 03/23/18 | RLB | | 1.00 |
| 03/23/18 | RJR | | 3.70 |
| 03/24/18 | RPB | | 0.50 |
| 03/26/18 | RPB | | 0.50 |
| 03/28/18 | RPB | | 0.33 |
| | | **Total Hours** | **19.20** |

CONFIDENTIAL

Hand Arendall Harrison Sale LLC

| Franklin L. Haney Company LLC | | | | | April 11, 2018 |
| I.D. 29801-218188 - RLB | | | | | Invoice 249428 |
| Re: Nuclear Energy Development Project | | | | | Page 3 |

**Fee Recap**

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 5.00 | 425.00 | 2,125.00 |
| Roger L. Bates | RLB | Member | 1.00 | 425.00 | 425.00 |
| Robert J. Riccio | RJR | Member | 13.20 | 275.00 | 3,630.00 |
| | | Totals | 19.20 | | 6,180.00 |

CONFIDENTIAL

ND_006392

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH SUITE 400 BIRMINGHAM, ALABAMA 35203 (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

May 8, 2018
Invoice 250701
Page 2



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/02/18 | RJR | | 1.30 |
| 04/03/18 | RPB | | 2.83 |
| 04/03/18 | RJR | | 5.60 |
| 04/09/18 | RPB | | 0.50 |
| 04/09/18 | RJR | | 7.90 |
| 04/10/18 | RPB | | 0.50 |
| 04/10/18 | RJR | | 8.30 |
| 04/11/18 | RPB | | 0.17 |
| 04/17/18 | RPB | | 0.17 |
| 04/17/18 | RJR | | 3.20 |
| 04/18/18 | RJR | | 6.50 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| Franklin L. Haney Company LLC | | | May 8, 2018 |
| I.D. 29801-218188 - RLB | | | Invoice 250701 |
| Re: Nuclear Energy Development Project | | | Page 3 |
| Date | Atty | Description | Hours |
| 04/25/18 | RJR | | 0.50 |
| 04/26/18 | RJR | | 0.40 |
| 04/27/18 | RJR | | 3.10 |
| 04/30/18 | RLB | | 1.00 |
| 04/30/18 | RJR | | 1.10 |
| | | **Total Hours** | 43.07 |

CONFIDENTIAL

Hand Arendall Harrison Sale LLC

| Franklin L. Haney Company LLC | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 - RLB | | | | | May 8, 2018 |
| Re: Nuclear Energy Development Project | | | | | Invoice  250701 |
| | | | | | Page  4 |

### Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 4.17 | 425.00 | 1,772.25 |
| Roger L. Bates | RLB | Member | 1.00 | 425.00 | 425.00 |
| Robert J. Riccio | RJR | Member | 37.90 | 275.00 | 10,422.50 |
| | | Totals | 43.07 | | 12,619.75 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| Franklin L. Haney Company LLC | |
|---|---|
| I.D. 29801-218188 - RLB | June 14, 2018 |
| Re: Nuclear Energy Development Project | Invoice 252751 |
| | Page 2 |

| Fees | | | |
|---|---|---|---|
| Date | Atty | Description | Hours |
| 05/01/18 | RLB | | 0.50 |
| 05/01/18 | RJR | | 0.70 |
| 05/02/18 | RJR | | 1.10 |
| 05/03/18 | RPB | | 0.67 |
| 05/03/18 | RJR | | 1.80 |
| 05/04/18 | RPB | | 0.50 |
| 05/04/18 | RLB | | 1.00 |
| 05/04/18 | RJR | | 2.50 |
| 05/07/18 | RPB | | 0.33 |
| 05/10/18 | RPB | | 1.83 |
| 05/10/18 | RLB | | 1.00 |
| 05/10/18 | RJR | | 1.60 |
| 05/11/18 | RPB | | 0.67 |
| 05/11/18 | RJR | | 2.30 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

June 14, 2018
Invoice  252751
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | RPB | | 1.50 |
| 05/14/18 | RJR | | 0.70 |
| 05/18/18 | RPB | | 0.17 |
| 05/21/18 | RPB | | 0.17 |
| 05/21/18 | RLB | | 0.75 |
| 05/22/18 | RLB | | 1.50 |
| 05/22/18 | RJR | | 0.90 |
| 05/23/18 | RPB | | 1.50 |
| 05/23/18 | RLB | | 1.00 |
| 05/23/18 | RJR | | 5.50 |
| 05/24/18 | RPB | | 2.33 |
| 05/24/18 | RJR | | 6.60 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

| Franklin L. Haney Company LLC | | | June 14, 2018 |
| I.D. 29801-218188 - RLB | | | Invoice  252751 |
| Re: Nuclear Energy Development Project | | | Page 4 |
| Date | Atty | Description | Hours |
| 05/25/18 | RLB | | 0.50 |
| 05/25/18 | RJR | | 8.30 |
| 05/29/18 | RJR | | 2.10 |
| 05/30/18 | RJR | | 8.20 |
| 05/31/18 | RLB | | 1.00 |
| 05/31/18 | RPB | | 1.83 |
| 05/31/18 | RJR | | 1.20 |

CONFIDENTIAL

ND_006398

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

June 14, 2018
Invoice  252751
Page 5

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | **Total Hours** | 62.25 |

CONFIDENTIAL

ND_006399

Hand Arendall Harrison Sale LLC

| Franklin L. Haney Company LLC | | | | | |
|---|---|---|---|---|---|
| I.D. 29801-218188 – RLB | | | | | June 14, 2018 |
| Re: Nuclear Energy Development Project | | | | | Invoice 252751 |
| | | | | | Page 6 |

| | | | Fee Recap | | | |
|---|---|---|---|---|---|---|
| Name/Desc | Init | Classification | | Hours | Rate/Hour | Amount |
| R. Preston Bolt Jr. | RPB | Member | | 11.50 | 425.00 | 4,887.50 |
| Roger L. Bates | RLB | Member | | 7.25 | 425.00 | 3,081.25 |
| Robert J. Riccio | RJR | Member | | 43.50 | 275.00 | 11,962.50 |
| | | | Totals | 62.25 | | 19,931.25 |

CONFIDENTIAL

ND_006400

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

July 16, 2018
Invoice 254242
Page 2



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/01/18 | RPB | | 0.33 |
| 06/01/18 | RJR | | 1.10 |
| 06/04/18 | RPB | | 1.17 |
| 06/04/18 | RLB | | 0.50 |
| 06/04/18 | RJR | | 2.40 |
| 06/05/18 | RLB | | 1.00 |
| 06/05/18 | RPB | | 0.33 |
| 06/05/18 | RJR | | 0.20 |
| 06/07/18 | RJR | | 0.30 |
| 06/08/18 | RLB | | 1.00 |
| 06/08/18 | RJR | | 8.40 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 – RLB
Re: Nuclear Energy Development Project

July 16, 2018
Invoice 254242
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/09/18 | RPB | | 1.17 |
| 06/12/18 | RJR | | 0.10 |
| 06/13/18 | RPB | | 2.17 |
| 06/13/18 | RJR | | 5.70 |
| 06/14/18 | RPB | | 2.00 |
| 06/14/18 | RJR | | 5.10 |
| 06/15/18 | RPB | | 0.33 |
| 06/15/18 | RLB | | 1.00 |
| 06/19/18 | RLB | | 1.00 |
| 06/20/18 | RPB | | 1.33 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

| | | |
|---|---|---|
| Franklin L. Haney Company LLC | | July 16, 2018 |
| I.D. 29801-218188 – RLB | | Invoice 254242 |
| Re: Nuclear Energy Development Project | | Page 4 |



| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/20/18 | RLB | | 4.50 |
| 06/20/18 | RJR | | 0.90 |
| 06/21/18 | RLB | | 2.50 |
| 06/22/18 | RLB | | 2.00 |
| 06/26/18 | RLB | | 0.30 |
| 06/27/18 | RLB | | 1.00 |
| 06/29/18 | RLB | | 1.00 |

| | Total Hours | 48.83 |
|---|---|---|

**Disbursements**

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | | | 15.22 |
| | | Total Disbursements | 15.22 |

CONFIDENTIAL

ND_006403

Hand Arendall Harrison Sale LLC

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

July 16, 2018
Invoice 254242
Page 5

### Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 8.83 | 425.00 | 3,752.75 |
| Roger L. Bates | RLB | Member | 15.80 | 425.00 | 6,715.00 |
| Robert J. Riccio | RJR | Member | 24.20 | 275.00 | 6,655.00 |
| | | Totals | 48.83 | | 17,122.75 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

August 17, 2018
Invoice  256060
Page  2



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 07/02/18 | RLB | | 4.00 |
| 07/05/18 | RPB | | 2.17 |
| 07/05/18 | RLB | | 2.00 |
| 07/06/18 | RPB | | 2.00 |
| 07/09/18 | RPB | | 1.50 |
| 07/09/18 | RJR | | 1.50 |
| 07/10/18 | RPB | | 2.17 |
| 07/10/18 | RJR | | 2.40 |
| 07/10/18 | RLB | | 2.00 |
| 07/11/18 | RPB | | 9.83 |
| 07/11/18 | RJR | | 6.70 |
| 07/12/18 | RPB | | 2.67 |

CONFIDENTIAL

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB                                         August 17, 2018
Re: Nuclear Energy Development Project                          Invoice 256060
                                                               Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 07/12/18 | RJR | | 1.60 |
| 07/12/18 | RLB | | |
| 07/16/18 | RPB | | 1.00 |
| 07/17/18 | RPB | | 0.33 |
| | | | 1.33 |
| 07/18/18 | RPB | | |
| 07/19/18 | RPB | | 0.67 |
| 07/19/18 | RLB | | 0.33 |
| | | | 1.25 |
| 07/20/18 | RPB | | 1.50 |
| 07/20/18 | RLB | | 2.00 |
| 07/23/18 | RLB | | 0.50 |
| 07/24/18 | RLB | | 1.50 |
| 07/24/18 | RPB | | 0.17 |
| 07/25/18 | RLB | | 1.25 |
| 07/26/18 | RLB | | 1.50 |
| 07/26/18 | RJR | | 0.10 |
| 07/27/18 | RLB | | 0.30 |
| 07/27/18 | RJR | | 0.20 |

CONFIDENTIAL



**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA 35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

August 17, 2018
Invoice 256060
Page 4

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 07/30/18 | RLB | | 10.00 |
| 07/30/18 | RJR | | 0.20 |
| 07/31/18 | RPB | | 0.33 |
| | | **Total Hours** | **65.00** |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | **Disbursements** | | |
| 07/18/18 | Photocopies | 126 @ $0.15 | 18.90 |
| | | | 185.21 |
| | | | 20.14 |
| | **Total Disbursements** | | **224.25** |

CONFIDENTIAL

## Hand Arendall Harrison Sale LLC

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

August 17, 2018
Invoice 256060
Page 5

### Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| R. Preston Bolt Jr. | RPB | Member | 25.00 | 425.00 | 10,625.00 |
| Roger L. Bates | RLB | Member | 27.30 | 425.00 | 11,602.50 |
| Robert J. Riccio | RJR | Member | 12.70 | 275.00 | 3,492.50 |
| | | Totals | 65.00 | | 25,720.00 |

CONFIDENTIAL

ND_006408

**Hand Arendall Harrison Sale LLC**
1801 5TH AVENUE NORTH  SUITE 400   BIRMINGHAM, ALABAMA  35203   (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 17, 2018
Invoice 257647
Page 2



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | Fees | |
| 08/01/18 | RPB | | |
| 08/02/18 | RPB | | 0.17 |
| 08/02/18 | RLB | | 0.17 |
| | | | 1.00 |
| 08/02/18 | RJR | | |
| | | | 0.90 |
| 08/03/18 | RLB | | |
| 08/06/18 | RLB | | 1.00 |
| | | | 0.50 |

**Total Hours** 3.74

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | Disbursements | | |
| 08/15/18 | | | 31.01 |
| | | | 60.60 |
| | | | 7.24 |

**Total Disbursements** 98.85

CONFIDENTIAL

Hand Arendall Harrison Sale LLC

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

September 17, 2018
Invoice 257647
Page 3

Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| R. Preston Bolt Jr. | RPB | Member | 0.34 | 425.00 | 144.50 |
| Roger L. Bates | RLB | Member | 2.50 | 425.00 | 1,062.50 |
| Robert J. Riccio | RJR | Member | 0.90 | 275.00 | 247.50 |
| | | Totals | 3.74 | | 1,454.50 |

CONFIDENTIAL

ND_006410

Hand Arendall Harrison Sale LLC
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

Franklin L. Haney Company LLC
I.D. 29801-218188 – RLB
Re: Nuclear Energy Development Project

October 8, 2018
Invoice 258556
Page 2

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 09/12/18 | RLB | ████████████████████████ | 2.00 |

Total Hours                    2.00

CONFIDENTIAL

Hand Arendall Harrison Sale LLC

Franklin L. Haney Company LLC
I.D. 29801-218188 - RLB
Re: Nuclear Energy Development Project

October 8, 2018
Invoice 258556
Page 3

Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 2.00 | 425.00 | 850.00 |
| | | Totals | 2.00 | | 850.00 |

CONFIDENTIAL

ND_006412

# DEPOSITION EXHIBIT

# 147



Franklin L. Haney Company, LLC

19795

Hughes Socol Piers Resnick Dym, Ltd.

| Date | Type | Reference | Original Amt. | Balance Due | 2/7/2017 Discount | Payment |
|------|------|-----------|---------------|-------------|-------------------|---------|
| 2/7/2017 | Bill | 155356/Portals | 220,130.02 | 220,130.02 | | 220,130.02 |
| 2/7/2017 | Bill | 155357 | | | | |
| 2/7/2017 | Bill | 155358 | | | | |

Check Amount

PAYMENT
RECORD

Franklin Haney Comp

2491 Blue Duplicate Secure Premier

131096 (9/16)

102531

$72,047.00 of this invoice is
claimed as damages

EXHIBIT

147

tabbies'

CONFIDENTIAL

ND_006010



Hughes Socol Piers Resnick Dym, Ltd.

| Date | Type | Reference | Original Amt. | Balance Due | 2/15/2017 Discount | Payment |
|------|------|-----------|---------------|-------------|-------------------|---------|
| 2/15/2017 | Bill | | | | | |
| 2/15/2017 | Bill | | | | | |
| 2/15/2017 | Bill | 155779 - 12/16 | 53,861.88 | 53,861.88 | | 53,861.88 |
| 2/15/2017 | Bill | | | | | |
| 2/15/2017 | Bill | | | | | |

Check Amount

Franklin Haney Comp

2491 Blue Duplicate Secure Premier

0253 J131098 (9/16)

102531

Rev 2/1.

CONFIDENTIAL

ND_006011

Hughes Socol Piers Resnick Dym, Ltd.

| Date | Type | Reference |
|------|------|-----------|
| 3/14/2017 | Bill | 156366-01/17-Nuclear |
| 3/14/2017 | Bill | |
| 3/16/2017 | Bill | |

| Original Amt | Balance Due | 3/17/2017 Discount | Payment |
|--------------|-------------|--------------------|---------|
| 76,250.98 | 76,250.98 | | 76,250.98 |

Check Amount

PAYMENT RECORD

Franklin Haney Comp

2491 Blue Duplicate Secure Premier

102831

10253  J-363889 (11/16)

Rev 2/14

CONFIDENTIAL

ND_006012



NUCLEAR DEVELOPMENT, LLC

1073

Hughes, Socal

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/21/2017 | Bill | Inv. 158099 - 02/17 | 116,403.51 | 116,403.51 | | 116,403.51 |
| | | | | 6/21/2017 | | |
| | | | | Check Amount | | 116,403.51 |

First TN Checking     Inv. 158099 - Legal Service for 02/17                    116,403.51

2218 Green Duplicate Secure Premier

10263  J108456 (12/15)

Rev 2/14

CONFIDENTIAL

ND_006013

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. ▮▮▮▮▮

Tel.: (312) 580-0100

May 22, 2017

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

### Statement

| Date | Bill Number/Description | Bill Amount | Paid Amount | Balance |
|------|------------------------|-------------|-------------|---------|
| | | | | |
| 203087 - TVA NUCLEAR | | | | |
| 05/22/17 | 158099 | 116,403.51 | | 116,403.51 |
| | **Matter Balance Due** | | | **116,403.51** |

ND_006014

**NUCLEAR DEVELOPEMENT, LLC**

1086

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | 8/3/2017 Discount | Payment |
|------|------|-----------|---------------|-------------|-------------------|---------|
| 8/3/2017 | Bill | 159080 -04/17 | 105,714.00 | 105,714.00 | | 105,714.00 |
| 8/3/2017 | Bill | 158721 - 03/17 | 117,572.59 | 117,572.59 | | 117,572.59 |
| | | | | | | 223,286.59 |

Check Amount

First TN Checking

223,286.59

2218 Green Duplicate Secure Premier

102431

10843 J103A00 (12/16)

Rev 2/14

PAYMENT RECORD

CONFIDENTIAL

ND_006015

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. ███████

Tel.: (312) 580-0100

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

June 26, 2017

### Statement



| Date | Bill Number/Description | Bill Amount | Paid Amount | Balance |
|------|------------------------|-------------|-------------|---------|
| | | | Matter Balance Due | |
| | | | Matter Balance Due | |
| 203087 - TVA NUCLEAR | | | | |
| 06/26/17 | 158721 | 117,572.59 | Matter Balance Due | |
| | | | Matter Balance Due | |
| | | | Matter Balance Due | |
| | | | Matter Balance Due | |
| | | | Total Balance Due | |

CONFIDENTIAL

ND_006016



ND_006017

CONFIDENTIAL

**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 10/17/2017 | Bill | 160817-05/24/17 | 92,420.41 | 92,420.41 | | 92,420.41 |
| | | | | | | 92,420.41 |

10/17/2017

Check Amount 92,420.41

First TN Checking    Legal Fees and Reimbursement for 05/17

2218 Green Duplicate Secure Premier

1121

92,420.41

**NUCLEAR DEVELOPEMENT, LLC**

1130

Hughes, Socol

| Date | Type | Reference |
|------|------|-----------|
| 12/20/2017 | Bill | 162417 - 06/17 |

Original Amt.
64,890.00

Balance Due
64,890.00

12/20/2017
Discount

Check Amount

Payment
64,890.00
64,890.00

PAYMENT
RECORD

First TN Checking

2218 Green Duplicate Secure Premier

64,890.00

102431

10243  J109456 ( 2 /9)

Rev 8/14

CONFIDENTIAL

ND_006018



NUCLEAR DEVELOPEMENT, LLc

Hughes, Socol

| Date | Type | Reference |
| --- | --- | --- |
| 3/20/2018 | Bill | 164555-07/17 |

| Original Amt. | Balance Due | 3/20/2018 | Payment |
| --- | --- | --- | --- |
| 79,623.36 | 79,623.36 | Discount | 79,623.36 |
| | | Check Amount | 79,623.36 |

1153

PAYMENT
RECORD

79,623.36

First TN Checking

2218 Green Duplicate Secure Premier

ND_006019

CONFIDENTIAL

1177

**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socal

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 5/15/2018 | Bill | 165900 - 08/17 | 94,143.14 | 94,143.14 | | 84,143.14 |
| 5/15/2018 | Bill | 165967 - 09/17 | 84,379.39 | 84,379.39 | | 84,379.39 |

5/15/2018

Check Amount 178,522.53

First TN Checking

178,522.53

2216 Green Duplicate Secure Premier

PAYMENT RECORD

102431

10243  J100455I (12/15)

Rev 2214

CONFIDENTIAL

ND_006020

Please return this page with remittance

to

HUGHES SOCOL PIERS RESNICK & DYM, LTD.
70 W. Madison Street
Suite 4000
Chicago IL 60602

Invoice No.      165900
Bill Date:       April 27, 2018
Client Code:     21483
Client Name:     FRANKLIN L. HANEY
Matter Code:     203087
Matter Name:     TVA NUCLEAR

TOTAL CURRENT BILL          $94,143.14

Amount enclosed: _____

CONFIDENTIAL

ND_006021

ND_006022

CONFIDENTIAL



**NUCLEAR DEVELOPMENT, LLC**

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 7/21/2018 | Bill | 167239-12/17 | 27,743.87 | 27,743.87 | | 27,743.87 |
| 7/21/2018 | Bill | 167320-01/18 | 80,596.37 | 80,596.37 | | 80,596.37 |
| | | | | | Check Amount | 108,340.24 |

1197

7/21/2018

PAYMENT RECORD

First TN Checking

2218 Green Duplicate Secure Premier

108,340.24



ND_006023

CONFIDENTIAL



**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 8/19/2018 | Bill | 167461 - 02/18 | 64,031.04 | 64,031.04 | | 64,031.04 |
| 8/19/2018 | Bill | 167918-03/18 | 91,708.77 | 91,708.77 | | 91,708.77 |

8/21/2018

Check Amount 155,739.81

1207

First TN Checking

155,739.81

22t8 Green Duplicate Secure Premier

0243-J1103456 (12r15)

Rev 2Tr4-

ND_006024



**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | | Discount | Payment |
|------|------|-----------|---------------|-------------|--|----------|---------|
| 11/21/2018 | Bill | 169109-04/18 | 86,681.20 | 86,681.20 | 11/21/2018 | | 86,681.20 |
| | | | | | | Check Amount | 86,681.20 |

1248

86,681.20

First TN Checking

2218 Green Duplicate Secure Premier

102431



CONFIDENTIAL



**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socal

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 12/18/2018 | Bill | 170143 - 05/18 | 61,167.78 | 61,167.78 | | 61,167.78 |
| 12/18/2018 | Bill | 170384-06/18 | 55,288.39 | 55,288.39 | | 55,288.39 |

12/18/2018

Check Amount          116,456.17

First TN Checking

2218 Green Duplicate Secure Premier          116,456.17

1253

CONFIDENTIAL

ND_006025

Please return this page with remittance

to

HUGHES SOCOL PIERS RESNICK & DYM, LTD.
70 W. Madison Street
Suite 4000
Chicago IL 60602

Invoice No.        170143
Bill Date:         November 19, 2018
Client Code:       21483
Client Name:       FRANKLIN L. HANEY
Matter Code:       203087
Matter Name:       TVA NUCLEAR

|  |  |
|---|---|
| TOTAL CURRENT BILL | $61,167.78 |
| Past Due Balance | $86,681.20 |
| Amount Due | $147,848.98 |

Amount enclosed: _____

CONFIDENTIAL

ND_006026

1261

Payment
53,395.02
53,395.02

53,395.02

Rev 2/14

PAYMENT RECORD

**NUCLEAR DEVELOPEMENT, LLC**

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Check Amount |
|------|------|-----------|---------------|-------------|----------|--------------|
| 1/12/2019 | Bill | 170963-07/18 | 53,395.02 | 53,395.02 | 1/12/2019 | |

First TN Checking

2218 Green Duplicate Secure Premier

100851

10385

CONFIDENTIAL

ND_006027

1286

NUCLEAR DEVELOPEMENT, LLC

Hughes, Socol

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/29/2019 | Bill | 171082-08/18 | 97,045.00 | 97,045.00 | | 97,045.00 |
| 3/29/2019 | Bill | 171994-09/18 | 64,772.50 | 64,772.50 | | 64,772.50 |

3/29/2019

Check Amount    161,817.50

PAYMENT RECORD

First TN Checking

2218 Green Duplicate Secure Premier

161,817.50

Rev 2/14

CONFIDENTIAL

ND_006028

# Please return this page with remittance

to

HUGHES SOCOL PIERS RESNICK & DYM, LTD.
70 W. Madison Street
Suite 4000
Chicago IL 60602

| | |
|---|---|
| Invoice No. | 171082 |
| Bill Date: | January 11, 2019 |
| Client Code: | 21483 |
| Client Name: | FRANKLIN L. HANEY |
| Matter Code: | 203087 |
| Matter Name: | TVA NUCLEAR |

| | |
|---|---|
| TOTAL CURRENT BILL | $97,045.00 |
| Past Due Balance | $169,851.19 |
| Amount Due | $266,896.19 |

Amount enclosed: _____

CONFIDENTIAL

ND_006029

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. 36-3339308

Tel.: (312) 580-0100

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

January 9, 2017
**Invoice No. 155357**

For Legal Services Rendered through 11/30/16

CLIENT:   21483 - FRANKLIN L. HANEY
Re:       203087 TVA NUCLEAR

### Professional Services

| Date | | Services | Hours | Amount |
|------|------|------|------|------|
| 10/01/16 | LDB | | 5.00 | 3,150.00 |
| 10/02/16 | LDB | | 6.50 | 4,095.00 |
| 10/03/16 | LDB | | 4.90 | 3,087.00 |
| 10/04/16 | LDB | | 12.60 | 7,938.00 |



CONFIDENTIAL

ND_006413

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
**Page 2**

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 10/05/16 LDB | | 1.90 | 1,197.00 |
| 10/06/16 LDB | | 2.30 | 1,449.00 |
| 10/07/16 LDB | | 2.80 | 1,764.00 |
| 10/08/16 LDB | | 0.50 | 315.00 |
| 10/09/16 LDB | | 5.00 | 3,150.00 |
| 10/10/16 LDB | | 5.20 | 3,276.00 |



CONFIDENTIAL

ND_006414

Client Ref:    21483 - 203087
Invoice No. 155357

January 9, 2017
Page 3

**Professional Services**

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 10/11/16   LDB | | 6.20 | 3,906.00 |
| 10/12/16   LDB | | 4.80 | 3,024.00 |
| 10/13/16   LDB | | 13.80 | 8,694.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
Page 4

**Professional Services**

| Date | Services | | Hours | Amount |
|------|----------|---|-------|--------|
| 10/14/16 | LDB | | 3.20 | 2,016.00 |
| 10/15/16 | LDB | | 2.40 | 1,512.00 |
| 10/16/16 | LDB | | 1.00 | 630.00 |
| 10/17/16 | LDB | | 4.50 | 2,835.00 |
| 10/18/16 | LDB | | 4.00 | 2,520.00 |



CONFIDENTIAL

Client Ref:   21483 - 203087
Invoice No. 155357

January 9, 2017
Page 5

## Professional Services



| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 10/19/16   LDB | | 6.10 | 3,843.00 |
| 10/20/16   LDB | | 2.80 | 1,704.00 |
| 10/21/16   LDB | | 2.70 | 1,701.00 |
| 10/22/16   LDB | | 6.80 | 4,284.00 |

CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
Page 6

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 10/23/16   LDB | | 5.00 | 3,150.00 |
| 10/24/16   LDB | | 15.20 | 9,576.00 |
| 10/25/16   LDB | | 1.60 | 1,008.00 |
| 10/26/16   LDB | | 4.60 | 2,898.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. 155357

January 9, 2017
Page 7

### Professional Services



| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 10/27/16  LDB | | 8.80 | 5,544.00 |
| 10/28/16  LDB | | 4.20 | 2,646.00 |
| 10/29/16  LDB | | 3.70 | 2,331.00 |
| 10/30/16  LDB | | 3.90 | 2,457.00 |
| 10/31/16  LDB | | 5.20 | 3,276.00 |

CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
Page 8

**Professional Services**



| Date | Services | Hours | Amount |
|---|---|---|---|
| 11/01/16 LDB | | 13.00 | 8,190.00 |
| 11/02/16 LDB | | 3.50 | 2,205.00 |
| 11/03/16 CA | | 0.80 | 136.00 |
| 11/03/16 LDB | | 7.60 | 4,788.00 |

CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
**Page 9**

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 11/04/16 LDB | | 4.90 | 3,087.00 |



| | | | |
|------|----------|-------|--------|
| 11/06/16 LDB | | 4.50 | 2,835.00 |
| 11/07/16 CA | | 0.30 | 51.00 |
| 11/07/16 LDB | | 6.00 | 3,780.00 |
| 11/08/16 LDB | | 2.30 | 1,449.00 |
| 11/09/16 CA | | 0.40 | 68.00 |

CONFIDENTIAL

Client Ref:   21483 - 203087
Invoice No. 155357

January 9, 2017
Page 10

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 11/09/16 LDB | | 7.50 | 4,725.00 |
| 11/10/16 LDB | | 8.80 | 5,544.00 |
| 11/11/16 LDB | | 6.50 | 4,095.00 |
| 11/12/16 LDB | | 2.50 | 1,575.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **155357**

January 9, 2017
Page 11

## Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 11/13/16   LDB | | 10.30 | 6,489.00 |
| 11/14/16   LDB | | 16.70 | 10,521.00 |
| 11/15/16   LDB | | 8.80 | 5,544.00 |



CONFIDENTIAL

ND_006423

Client Ref:    21483 - 203087
Invoice No. 155357

January 9, 2017
Page 12

**Professional Services**

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 11/16/16   LDB | | 6.90 | 4,347.00 |
| 11/17/16   LDB | | 11.10 | 6,993.00 |
| 11/18/16   LDB | | 8.20 | 5,166.00 |
| 11/19/16   LDB | | 9.00 | 5,670.00 |
| 11/20/16   LDB | | 12.00 | 7,560.00 |
| 11/21/16   BB | | 1.00 | 170.00 |



CONFIDENTIAL

Client Ref:   21483 - 203087
Invoice No. 155357

January 9, 2017
Page 13

### Professional Services

| Date | | Services | Hours | Amount |
|------|------|---------|-------|--------|
| 11/21/16 | BB |  | 0.50 | 85.00 |
| 11/21/16 | BB | | 3.00 | 510.00 |
| 11/21/16 | LDB | | 11.70 | 7,371.00 |
| 11/22/16 | BB | | 1.00 | 170.00 |
| 11/22/16 | BB | | 0.50 | 85.00 |
| 11/22/16 | BB | | 1.00 | 170.00 |
| 11/22/16 | BB | | 1.10 | 187.00 |
| 11/22/16 | LDB | | 9.00 | 5,670.00 |
| 11/23/16 | BB | | 1.00 | 170.00 |
| 11/23/16 | BB | | 0.50 | 85.00 |
| 11/23/16 | BB | | 1.00 | 170.00 |
| 11/23/16 | LDB | | 4.20 | 2,646.00 |
| 11/25/16 | LDB | | 3.00 | 1,890.00 |

CONFIDENTIAL

Client Ref:    21483 - 203087                                          January 9, 2017
Invoice No. 155357                                                         Page 14

## Professional Services

| Date | | Services | Hours | Amount |
|------|--|----------|-------|--------|
| 11/26/16 | LDB |  | 0.20 | 126.00 |
| 11/27/16 | LDB | | 0.20 | 126.00 |
| 11/28/16 | LDB | | 5.80 | 3,654.00 |
| 11/29/16 | LDB | | 4.20 | 2,646.00 |
| 11/30/16 | LDB | | 0.50 | 315.00 |
| Total for Services | | | 358.20 | $220,100.00 |

## Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 11/07/16 | | 30.02 |
| Total Expenses | | $30.02 |

CONFIDENTIAL

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. 36-3339308

Tel.: (312) 580-0100

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

February 7, 2017
**Invoice No. 155779**

For Legal Services Rendered  through 12/31/16

CLIENT:   21483 - FRANKLIN L. HANEY
Re:       203087 TVA NUCLEAR

### Professional Services

| Date | Services | | Hours | Amount |
|------|----------|---|-------|--------|
| 12/01/16 | LDB | | 1.00 | 630.00 |
| 12/03/16 | LDB | | 0.40 | 252.00 |
| 12/04/16 | LDB | | 3.00 | 1,890.00 |
| 12/05/16 | LDB | | 1.20 | 756.00 |
| 12/06/16 | LDB | | 1.20 | 756.00 |
| 12/07/16 | LDB | | 0.50 | 315.00 |
| 12/08/16 | LDB | | 0.40 | 252.00 |

CONFIDENTIAL

Client Ref:   21483 - 203087
Invoice No. 155779

February 7, 2017
Page 2

### Professional Services

| Date | | Services | Hours | Amount |
|------|--|----------|-------|--------|
| 12/09/16 | LDB |  | 1.00 | 630.00 |
| 12/10/16 | LDB | | 1.00 | 630.00 |
| 12/12/16 | LDB | | 1.50 | 945.00 |
| 12/13/16 | LDB | | 2.20 | 1,386.00 |
| 12/14/16 | LDB | | 3.50 | 2,205.00 |
| 12/15/16 | LDB | | 4.90 | 3,087.00 |

CONFIDENTIAL

ND_006428

Client Ref:   21483 - 203087                                    February 7, 2017
**Invoice No. 155779**                                              Page 3

### Professional Services



| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 12/16/16   LDB | | 5.30 | 3,339.00 |
| 12/17/16   LDB | | 1.50 | 945.00 |
| 12/18/16   LDB | | 5.00 | 3,150.00 |
| 12/19/16   LDB | | 15.40 | 9,702.00 |
| 12/20/16   LDB | | 3.40 | 2,142.00 |

CONFIDENTIAL

Client Ref:   21483 - 203087
Invoice No. 155779

February 7, 2017
Page 4

## Professional Services



| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 12/21/16 LDB | | 3.80 | 2,394.00 |
| 12/22/16 BB | | 3.00 | 510.00 |
| 12/22/16 LDB | | 10.30 | 6,489.00 |
| 12/23/16 LDB | | 6.60 | 4,158.00 |
| 12/24/16 LDB | | 0.50 | 315.00 |
| 12/26/16 LDB | | 0.50 | 315.00 |
| 12/27/16 LDB | | 1.70 | 1,071.00 |
| 12/28/16 LDB | | 0.70 | 441.00 |
| 12/29/16 LDB | | 0.90 | 567.00 |

CONFIDENTIAL

ND_006430



*Client Ref:*   21483 - 203087
**Invoice No. 155779**

February 7, 2017
**Page 5**

**Professional Services**

| Date | Services | | Hours | Amount |
|------|----------|--|-------|--------|
| 12/30/16 | LDB | | 5.50 | 3,465.00 |

| **Total for Services** | | | **85.90** | **$52,737.00** |

**Expenses**

| Date | Expenses | Amount |
|------|----------|--------|
| 12/19/16 | | 1,124.88 |
| **Total Expenses** | | **$1,124.88** |

| | **TOTAL CURRENT BILL** | **$53,861.88** |

CONFIDENTIAL

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. 36-3339308

Tel.: (312) 580-0100

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

March 10, 2017
**Invoice No. 156366**

For Legal Services Rendered  through 01/31/17

CLIENT:  21483 – FRANKLIN L. HANEY
Re:      203087 TVA NUCLEAR

## Professional Services

| Date | | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 01/02/17 | LDB | | 0.50 | 315.00 |
| 01/03/17 | LDB | | 2.40 | 1,512.00 |
| 01/04/17 | LDB | | 1.90 | 1,197.00 |
| 01/05/17 | LDB | | 0.20 | 126.00 |
| 01/08/17 | LDB | | 0.30 | 189.00 |

CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **156366**

March 10, 2017
Page 2

### Professional Services

| Date | | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 01/09/17 | LDB | | 2.90 | 1,827.00 |
| 01/10/17 | LDB | | 8.60 | 5,418.00 |
| 01/11/17 | LDB | | 11.40 | 7,182.00 |
| 01/12/17 | LDB | | 1.50 | 945.00 |
| 01/13/17 | LDB | | 0.90 | 567.00 |
| 01/14/17 | LDB | | 0.20 | 126.00 |
| 01/15/17 | LDB | | 0.60 | 378.00 |



CONFIDENTIAL

Client Ref:     21483 - 203087
Invoice No. **156366**

March 10, 2017
Page 3

### Professional Services



| Date | Services | Hours | Amount |
|---|---|---|---|
| 01/16/17 LDB | | 2.50 | 1,575.00 |
| 01/17/17 LDB | | 0.50 | 315.00 |
| 01/18/17 LDB | | 0.50 | 315.00 |
| 01/19/17 LDB | | 1.40 | 882.00 |
| 01/20/17 LDB | | 1.00 | 630.00 |
| 01/21/17 LDB | | 3.50 | 2,205.00 |
| 01/22/17 LDB | | 9.50 | 5,985.00 |
| 01/23/17 LDB | | 12.00 | 7,560.00 |

CONFIDENTIAL

Client Ref:     21483 - 203087
Invoice No. **156366**

March 10, 2017
Page 4

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 01/24/17  LDB | | 9.10 | 5,733.00 |
| 01/25/17  LDB | | 13.20 | 8,316.00 |
| 01/26/17  LDB | | 0.90 | 567.00 |
| 01/27/17  LDB | | 4.80 | 3,024.00 |
| 01/28/17  LDB | | 2.50 | 1,575.00 |
| 01/29/17  LDB | | 4.50 | 2,835.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **156366**

March 10, 2017
Page 5

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 01/30/17 LDB | | 10.00 | 6,300.00 |
| 01/31/17 LDB | | 6.60 | 4,158.00 |



| | | Total for Services | 113.90 | $71,757.00 |

### Expenses

| Date | Expenses | Amount |
|------|----------|--------|
| 01/10/17 | | 938.45 |
| 01/20/17 | | 1,533.00 |
| 01/22/17 | | 2,022.53 |
| **Total Expenses** | | **$4,493.98** |

CONFIDENTIAL

ND_006436

Client Ref:      21483 - 203087
**Invoice No. 156366**

March 10, 2017
Page 6

TOTAL CURRENT BILL                    $76,250.98

CONFIDENTIAL

ND_006437

# HUGHES SOCOL PIERS RESNICK & DYM, LTD.
### Attorneys At Law

70 W. Madison Street
Suite 4000
Chicago, IL 60602

E.I.N. 36-3339308

Tel.: (312) 580-0100

FRANKLIN L. HANEY COMPANY
1425 SOUTH MOORE ROAD
SUITE A
CHATTANOOGA, TN 37412

May 22, 2017
**Invoice No. 158099**

For Legal Services Rendered  through 02/28/17

CLIENT:   21483 - FRANKLIN L. HANEY
Re:       203087 TVA NUCLEAR

## Professional Services

| Date | | Services | Hours | Amount |
|------|-----|----------|-------|--------|
| 02/01/17 | BB | | 1.50 | 255.00 |
| 02/01/17 | LDB | | 7.70 | 4,851.00 |



CONFIDENTIAL

ND_006438

Client Ref:   21483 - 203087                                            May 22, 2017
Invoice No. 158099                                                          Page 2

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 02/02/17 LDB | | 17.90 | 11,277.00 |
| 02/03/17 LDB | | 5.20 | 3,276.00 |
| 02/04/17 LDB | | 3.50 | 2,205.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087                                    May 22, 2017
**Invoice No. 158099**                                              Page 3

### Professional Services

| Date | | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 02/05/17 | LDB | | 3.00 | 1,890.00 |
| 02/06/17 | LDB | | 6.10 | 3,843.00 |
| 02/07/17 | LDB | | 4.20 | 2,646.00 |



CONFIDENTIAL

ND_006440

Client Ref:    21483 - 203087
**Invoice No. 158099**

May 22, 2017
Page 4

**Professional Services**

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 02/08/17   LDB | | 8.40 | 5,292.00 |
| 02/09/17   LDB | | 10.20 | 6,426.00 |



CONFIDENTIAL

ND_006441

Client Ref:    21483 - 203087
Invoice No. **158099**

May 22, 2017
Page 5

### Professional Services

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 02/10/17   LDB | | 12.60 | 7,938.00 |
| 02/11/17   LDB | | 2.00 | 1,260.00 |
| 02/12/17   LDB | | 4.50 | 2,835.00 |
| 02/13/17   LDB | | 12.30 | 7,749.00 |



CONFIDENTIAL

ND_006442

Client Ref:    21483 - 203087
Invoice No. **158099**

May 22, 2017
Page 6

**Professional Services**

| Date | Services | | Hours | Amount |
|------|----------|--|-------|--------|
| 02/14/17 | LDB | | 6.90 | 4,347.00 |
| 02/15/17 | LDB | | 1.20 | 756.00 |
| 02/16/17 | LDB | | 6.40 | 4,032.00 |



CONFIDENTIAL

Client Ref:    21483 - 203087
Invoice No. **158099**

May 22, 2017
Page 7

**Professional Services**

| Date | Services | Hours | Amount |
|------|----------|-------|--------|
| 02/17/17  LDB | | 5.40 | 3,402.00 |
| 02/18/17  LDB | | 0.20 | 126.00 |
| 02/19/17  LDB | | 1.60 | 1,008.00 |
| 02/20/17  LDB | | 7.20 | 4,536.00 |
| 02/21/17  LDB | | 10.00 | 6,300.00 |



CONFIDENTIAL

ND_006444